**Dale Norman HARMS, Plaintiff-Appellant,**

v.

**SELECT PORTFOLIO SERVICING, INC.; et al., Defendants-Appellees.**

**No. 17-15635**

United States Court of Appeals, Ninth Circuit.

Submitted November 15, 2017 *

Filed November 20, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Dale Norman Harms, Pro Se

Pavel Ekmekchyan, Neeru Jindal, Yu Mohandesi LLP, Los Angeles, CA, for Defendants-Appellees

Before: CANBY, TROTT, and GRABER, Circuit Judges.

MEMORANDUM **

Dale Norman Harms appeals pro se from the district court's order dismissing his action alleging Truth in Lending Act ("TILA") and state law claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a district court's dismissal for failure to state a claim under Federal Rule of Civil Procedure 12(b)(6). *Doe v. Abbott Labs.*, 571 F.3d 930, 933 (9th Cir. 2009). We affirm.

The district court properly dismissed Harms's TILA rescission claim because that claim was barred by the applicable statute of limitations. *See* 15 U.S.C. § 1635(f) (imposing three-year period to exercise right of rescission under TILA); *Jesinoski v. Countrywide Home Loans, Inc.*, — U.S. —, 135 S.Ct. 790, 792, 190 L.Ed.2d 650 (2015) (a borrower exercises his right of rescission by notifying the creditor of intent to rescind within three years after the transaction is consummated); *see also Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (to avoid dismissal, "a complaint must contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face" (citation and internal quotation marks omitted)).

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

The district court did not abuse its discretion in denying Harms's motion for recusal because Harms failed to establish any ground for recusal. *See United States v. McTiernan*, 695 F.3d 882, 891 (9th Cir. 2012) (setting forth standard of review and grounds for disqualification).

The district court did not abuse its discretion in granting defendants' request for judicial notice because the documents in questions were matters of public record. *See* Fed. R. Evid. 201(b)(2); *Lee v. City of Los Angeles*, 250 F.3d 668, 689 (9th Cir. 2001) (standard of review). The district court did not abuse its discretion in denying Harms's request for judicial notice because the district court stated it would consider the case law and authorities submitted by Harms in rendering a decision.

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

**AFFIRMED.**